IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; ARISTA RECORDS LLC, a Delaware limited liability company; UMG RECORDINGS, INC., a Delaware corporation; and FONOVISA, INC., a California corporation,<br><br>          Plaintiffs,<br><br>vs.<br><br>Luz Jimenez,<br><br>          Defendant. | CIVIL ACTION No._____ |

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

Plaintiffs, SONY BMG MUSIC ENTERTAINMENT; ARISTA RECORDS LLC; UMG RECORDINGS, INC.; and FONOVISA, INC., by their attorneys, for their complaint against Defendant Luz Jimenez, allege as follows:

### NATURE OF THE ACTION

1.      This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. §101, et seq.).

### JURISDICTION AND VENUE

2.      This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. § 101 et seq.).

3.      This Court has jurisdiction under 17 U.S.C. § 101 et seq.; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (copyright).

4.    This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein occurred in this District.

## PARTIES

5.    Plaintiff SONY BMG MUSIC ENTERTAINMENT is a Delaware general partnership, with its principal place of business in the State of New York.

6.    Plaintiff Arista Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

7.    Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

8.    Plaintiff Fonovisa, Inc. is a division of Univision Music LLC. Univision Music LLC is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

9.    Plaintiffs are informed and believe that Defendant is an individual residing in this District.

## COUNT I

## INFRINGEMENT OF COPYRIGHTS

10.    Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

11.    Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted

2

sound recordings (the "Copyrighted Recordings"). The Copyrighted Recordings include but are not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights. In addition to the sound recordings listed on Exhibit A, Copyrighted Recordings also include certain of the sound recordings listed on Exhibit B which are owned by or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and which are subject to valid Certificates of Copyright Registration issued by the Register of Copyrights.

12.    Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

13.    Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others. In doing so, Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

14.    Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on each respective album cover of each of the sound recordings identified in Exhibit A. These notices of copyright appeared on published copies of each of the sound recordings identified in Exhibit A. These published copies were widely available, and each of the published copies of the sound recordings identified in Exhibit A was accessible by Defendant.

15.    Plaintiffs are informed and believe that the foregoing acts of infringement have been willful, intentional, and in disregard of and with indifference to the rights of Plaintiffs.

16.    As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) for Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

17.    The conduct of Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against Defendant as follows:

1.    For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether now in existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of Plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using the Internet or any online media distribution system to reproduce (*i.e.,* download) any of Plaintiffs' Recordings, to distribute (*i.e.,* upload) any of Plaintiffs' Recordings, or to make any of Plaintiffs' Recordings available for distribution to the public, except pursuant to a lawful license or with the express authority of Plaintiffs. Defendant also shall destroy all copies of Plaintiffs' Recordings that Defendant has downloaded onto any computer hard drive or server without Plaintiffs' authorization and shall destroy all copies of those downloaded recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

2.      For statutory damages for each infringement of each Copyrighted

Recording pursuant to 17 U.S.C. § 504.

3.      For Plaintiffs' costs in this action.

4.      For Plaintiffs' reasonable attorneys' fees incurred herein.

5.      For such other and further relief as the Court may deem just and proper.

DATED:  March 6, 2007 _____

_____
Robert S. Goldman (DE Bar No. 2508)
Lisa C. McLaughlin (DE Bar No. 3113)
PHILLIPS, GOLDMAN & SPENCE, P.A.
1200 North Broom Street
Wilmington, Delaware 19806
(New Castle Co.)
Telephone: 302-655-4200
Telecopier: 302-655-4210

Attorneys for Plaintiffs SONY BMG
MUSIC ENTERTAINMENT; ARISTA
RECORDS LLC; UMG RECORDINGS,
INC.; and FONOVISA, INC.

EXHIBIT "A"

## EXHIBIT A

### Luz Jimenez

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | All By Myself | Falling Into You | 224-159 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Bolton | How Am I Supposed To Live Without You | Soul Provider | 106-829 |
| SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Truly Madly Deeply | Savage Garden | 299-097 |
| Arista Records LLC | Kenny G | Songbird | Duotones | 79-028 |
| UMG Recordings, Inc. | Shaggy | Hope | Hot Shot | 286-657 |
| Fonovisa, Inc. | Los Tigres Del Norte | Un Dia A La Vez | 16 Super Exitos | 124-249 |

**EXHIBIT "B"**

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Download

New search   Search Field

Web   Search   Traffic   Shop.   Tell A Friend

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 88marycarmen88@K... | latin-banda blanca - punta honduras.mp3 | banda blanca | 994KB | Audio |
| 88marycarmen88@K... | conjunto atardecer-atacar berlin.wma | BRAZEROS MUSICAL | 1,075KB | Audio |
| 88marycarmen88@K... | los bukis - que le vaya bien.mp3 | Los Bukis | 3,577KB | Audio |
| 88marycarmen88@K... | laura pausini - las cosas que vives (1).mp3 | 3 | 3,552KB | Audio |
| 88marycarmen88@K... | Los Mismos - El Más Triste.mp3 | LOS BUKIS | 2,565KB | Audio |
| 88marycarmen88@K... | thumbs.db | Unknown | 5KB | |
| 88marycarmen88@K... | thumbs.db | Unknown | 5KB | |
| 88marycarmen88@K... | NUMERO 2.mp3 | Laura Pausini | 5,756KB | Audio |
| 88marycarmen88@K... | 03 EL VOLVERA (2).mp3 | OSCAR MEDINA | 4,505KB | Audio |
| 88marycarmen88@K... | la ley - el duelo (1).mp3 | LA LEY | 2,677KB | Audio |
| 88marycarmen88@K... | Joan Sebastian _Prisma - Olga (1) (2).mp3 | Joan sebastian y prisma | 3,366KB | Audio |
| 88marycarmen88@K... | thumbs.db | Unknown | 5KB | |
| 88marycarmen88@K... | thumbs.db | Unknown | 5KB | |
| 88marycarmen88@K... | thumbs.db | Unknown | 5KB | |
| 88marycarmen88@K... | joan sebastian – POBRE BOHEMIO.mp3 | Joan Sebastian | 2,565KB | Audio |
| 88marycarmen88@K... | Laura Pausini - Resta in ascolto.mp3 | LAURA PAUSINI | 4,544KB | Audio |
| 88marycarmen88@K... | 02. Viveme_0.mp3 | Laura Pausini | 2,753KB | Audio |
| 88marycarmen88@K... | thumbs.db | Unknown | 5KB | |
| 88marycarmen88@K... | Sin dinero y con guitarra.mp3 | Spary | 9,372KB | Audio |

Found 462 files     2,668,084 users online, sharing 383,080,901 files (43,4 | Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Download

New search   |   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 88marycarmen88@K… | Laura Pausini - La solitudine.mp3 | Laura Pausini | 5,534KB | Audio |
| 88marycarmen88@K… | Sin dinero y con guitarra.mp3 | Sparx | 9,372KB | Audio |
| 88marycarmen88@K… | Hector montaner - este amor no se quita(2).mp3 | artist | 2,052KB | Audio |
| 88marycarmen88@K… | los tigres-CArro colorado.mp3 | Los Tigres Del Norte | 2,752KB | Audio |
| 88marycarmen88@K… | thumbs.db | Unknown | 7KB | Audio |
| 88marycarmen88@K… | banda espuela de oro - prometo quererte.mp3 | BANDA ESP DE OR | 3,324KB | Audio |
| 88marycarmen88@K… | banda zeta - aerobics de señoritas.mp3 | 3 | 2,578KB | Audio |
| 88marycarmen88@K… | paraiso tropical de durango--04-las dos las queria.mp3 | BANDA JEREZ | 2,885KB | Audio |
| 88marycarmen88@K… | 04 - no lastimes mas (1).mp3 | BANDA TIERRA BLANCA | 2,169KB | Audio |
| 88marycarmen88@K… | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| 88marycarmen88@K… | Bee Gees - Emotion.mp3 | beegees--Samantha Sang | 3,722KB | Audio |
| 88marycarmen88@K… | AlbumArt_{9F5B2131-8B8C-4ED8-AF1E-9A1AED3FB1F8}-_… | Unknown | 9KB | Image |
| 88marycarmen88@K… | Alberto Plaza - Quizás.mp3 | Alberto Plaza | 2,376KB | Audio |
| 88marycarmen88@K… | desktop.ini | Unknown | 0KB | Audio |
| 88marycarmen88@K… | dame el poder.mp3 | Espuela de Oro | 2,380KB | Audio |
| 88marycarmen88@K… | thumbs.db | Unknown | 5KB | Audio |
| 88marycarmen88@K… | Grupo Modelo - yo te quiero todavia.mp3 | Grupo Modelo | 2,780KB | Audio |
| 88marycarmen88@K… | Guns and Roses - Knocking on Heavens Doors.MP3 | GUN 'N ROSES | 5,251KB | Audio |
| 88marycarmen88@K… | Los Muecas - Juanita Caro.mp3 | los angeles negros | 2,003KB | Audio |

Found 462 files

2,668,084 users online, sharing 383,080,901 files (43.4   Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop. | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 88marycarmen88@K... | varios - Pista 03.mp3 | Conjunto Primavera | 3,829KB | Audio |
| 88marycarmen88@K... | Los Muecas - Juguete Caro.mp3 | los angeles negros | 2,003KB | Audio |
| 88marycarmen88@K... | Samuray - Secreto De Amor.mp3 | Grupo Samuray | 2,340KB | Audio |
| 88marycarmen88@K... | traficantes.mp3 | Los Cadetes de Linares | 3,814KB | Audio |
| 88marycarmen88@K... | Eros Ramazotti - Primavera.mp3 | Tiziano Ferro | 2,924KB | Audio |
| 88marycarmen88@K... | 07 - Mi Primer Amor.mp3 | Los Temerarios | 2,582KB | Audio |
| 88marycarmen88@K... | Guns and Roses - Welcome to the Jungle.mp3 | Gun-N-Roses | 4,273KB | Audio |
| 88marycarmen88@K... | Grupo Samuray - Corazon Vacio.mp3 | Grupo Samuray | 2,496KB | Audio |
| 88marycarmen88@K... | La Firma - Soñador eterno.mp3 | La Firma | 3,791KB | Audio |
| 88marycarmen88@K... | los inquietos del vallenato - UNA HOJA EN BLANCO.mp3 | 3 | 4,435KB | Audio |
| 88marycarmen88@K... | la dinastia de tuzantla - Te Llegara Mi Olvido.mp3 | La Dinastia de tuzantla | 2,164KB | Audio |
| 88marycarmen88@K... | Tierra C - Sur De Michoacan.mp3 | La Dinastia De Tuzantla | 2,630KB | Audio |
| 88marycarmen88@K... | La Dinastia - Lagrimas De Mi Barrio.mp3 | La Dinastia De Tuzantla | 2,982KB | Audio |
| 88marycarmen88@K... | Copy of LADINA~9.MP3 | La Dinastia De Tuzantla | 5,176KB | Audio |
| 88marycarmen88@K... | dinastia nortena - Idos De La Mente.mp3 | Dinastia Norteña | 2,799KB | Audio |
| 88marycarmen88@K... | rosa(1).mp3 | La Dinastia De Tuzantla | 3,131KB | Audio |
| 2 Users | Rigo Tovar - Lamento de amor.mp3 | Los Bukis | 3,129KB | Audio |
| 88marycarmen88@K... | tranzas - mori.wma | Tranzas | 537KB | Audio |
| 88marycarmen88@K... | BODUDDI DE CUMBIAS.mp3 | LOS SOCIOS DEL RITMO | 2,990KB | Audio |

Found 462 files

2,668,084 users online, sharing 383,080,901 files (43.4 | Not sharing any files

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| 888marycarmen888@K... | Pilar Montenegro - Prisionera (Remix).mp3 | 3 | 4,647KB | Audio |
| 888marycarmen888@K... | POPURRI DE CUMBIAS.mp3 | LOS SOCIOS DEL RITMO | 2,990KB | Audio |
| 888marycarmen888@K... | Lionel.Richy - Hello (1).mp3 | Lionel Richie. | 2,898KB | Audio |
| 888marycarmen888@K... | Paul.Young - Oh Girl.mp3 | Paul Young | 3,272KB | Audio |
| 888marycarmen888@K... | Bee Gees - Alone.mp3 | Bee Gees | 4,510KB | Audio |
| 888marycarmen888@K... | harry nilsson - without you.mp3 | Harry Nilsson | 3,151KB | Audio |
| 888marycarmen888@K... | banda el limon mix cumbias.mp3 | Banda El Recodo | 2,880KB | Audio |
| 888marycarmen888@K... | kabah - amor de verano.mp3 | Kabah | 3,017KB | Audio |
| 888marycarmen888@K... | fast_furios.wmv | | 5,824KB | Video |
| 888marycarmen888@K... | Grupo Modelo - tu olvido.mp3 | Grupo Modelo | 3,101KB | Audio |
| 888marycarmen888@K... | mark.antoni - you sang to me.mp3 | Marc Anthony | 3,496KB | Audio |
| 888marycarmen888@K... | kabah - Casi al Final.mp3 | Kabah | 3,575KB | Audio |
| 888marycarmen888@K... | KABAH TE NECESITO.MP3 | Ov7 | 3,020KB | Audio |
| 888marycarmen888@K... | Luis Fonci - Si Tu Quisieras.mp3 | Luis Fonsi | 2,070KB | Audio |
| 888marycarmen888@K... | when a man love a woman.mp3 | Bryan Adams | 3,158KB | Audio |
| 888marycarmen888@K... | merenge-rosarios - morena-ven (1).mp3 | Los Hermanos Rosario | 4,076KB | Audio |
| 888marycarmen888@K... | celso piña - cumbia de sol.mp3 | la tropa vallenata | 3,170KB | Audio |
| 888marycarmen888@K... | grupo romance-mienteme-bachata.mp3 | Grupo Romance | 4,449KB | Audio |
| 888marycarmen888@K... | | | | |
| 888marycarmen888@K... | grupo.brindis_yo voy a llorar.mp3 | los acosta | 3,530KB | Audio |

Found 462 files

2,668,084 users online, sharing 383,080,901 files (43;4 | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Search | Traffic | Shop. | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 8&marycarmen8&@K… | righteous brothers - unchained melodies.mp3 | Righteous Brothers | 3,429KB | Audio |
| 8&marycarmen8&@K… | grupo brindis -y vas a llorar.mp3 | los acosta | 3,530KB | Audio |
| 8&marycarmen8&@K… | Liran roll - EresFuego.mp3 | El Haragan | 919KB | Audio |
| 8&marycarmen8&@K… | Baltimore Club Music - K-Swift Vol.mp3 | artist | 2,922KB | Audio |
| 8&marycarmen8&@K… | Marc Antony - NO ME CONOCES.mp3 | Marc Anthony | 3,856KB | Audio |
| 8&marycarmen8&@K… | Prometimos No Llorar (1).mp3 | JOAN SEBASTIAN | 3,145KB | Audio |
| 8&marycarmen8&@Ki… | Alci Acosta - Porque se fue.mp3 | Los terricolas | 2,566KB | Audio |
| 8&marycarmen8&@K… | DAMASGRATIS…….TRANZA.mp3 | Damas Gratis | 2,382KB | Audio |
| 8&marycarmen8&@K… | Shaggy – Shaggy - Carolina.mp3 | Shaggy | 2,871KB | Audio |
| 8&marycarmen8&@K… | shaggy.mp3 | Shaggy | 3,184KB | Audio |
| 8&marycarmen8&@K… | Azul.mp3 | Eddy Herrera | 4,986KB | Audio |
| 8&marycarmen8&@K… | Shaggy - Angel.mp3 | Shaggy | 5,503KB | Audio |
| 8&marycarmen8&@K… | Shaggy - Freaky Girl.mp3 | Shaggy | 5,260KB | Audio |
| 8&marycarmen8&@K… | Shaggy - Hot Stepper1.mp3 | Ini Kamoze | 3,965KB | Audio |
| 8&marycarmen8&@K… | Shaggy – It Wanst Me (1).mp3 | Shaggy | 3,141KB | Audio |
| 8&marycarmen8&@K… | Shaggy - Mercy.mp3 | A | 3,417KB | Audio |
| 8&marycarmen8&@K… | shaggy angel larry d remix (1).mp3 | Shaggy | 5,664KB | Audio |
| 8&marycarmen8&@K… | Shaggy-Hot Stepper.mp3 | Shaggy | 3,144KB | Audio |
| 8&marycarmen8&@K… | Shaggy – Mr. Boombastic.mp3 | Shaggy | 3,854KB | Audio |

Found 462 files    2,668,084 users online, sharing 383,080,901 files (43;4 | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater

New search  Download  Search  Shop.  Traffic  Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 88marycarmen88@K... | shagy-jamaca song.mp3 | Shaggy | 1,114KB | Audio |
| 88marycarmen88@K... | Shagy_-_Mr_Boombastic.mp3 | Shaggy | 3,854KB | Audio |
| 88marycarmen88@K... | Jorge Negrete - Solo Dios.mp3 | Los Bukis | 2,780KB | Audio |
| 88marycarmen88@K... | los babys - DEJENME LLORAR.mp3 | LOS BUKIS | 2,361KB | Audio |
| 88marycarmen88@K... | 01 - Esa muchacha (1).mp3 | K-Paz De La Sierra | 3,485KB | Audio |
| 88marycarmen88@K... | 01 - Esa muchacha (1) (1).mp3 | K-Paz De La Sierra | 3,485KB | Audio |
| 88marycarmen88@Ki... | Los Fujitivos-Perdoname.mp3.MP3 | Los Fugitivos | 3,604KB | Audio |
| 88marycarmen88@K... | Eagles - Best Of My Love.mp3 | Eagles | 4,239KB | Audio |
| 88marycarmen88@K... | Eagles - Desperado.mp3 | Eagles | 3,343KB | Audio |
| 88marycarmen88@K... | Eagles - Tequilla Sunrise.mp3 | Eagles | 3,272KB | Audio |
| 88marycarmen88@Ki... | El Grupo Libra - Te Quiero Tanto.mp3 | El Grupo Libra | 2,927KB | Audio |
| 88marycarmen88@K... | Espejismo De Amor.mp3 | Grupo Indio. | 2,918KB | Audio |
| 88marycarmen88@K... | Como Tu Decidas.mp3 | Joan Sebastian | 2,956KB | Audio |
| 88marycarmen88@K... | Polo Urias - Diez Tequillas.mp3 | Polo Urias | 2,830KB | Audio |
| 88marycarmen88@K... | Franco DeVita - Si quieres decir Adios.mp3 | Franco de Vita | 4,037KB | Audio |
| 88marycarmen88@K... | noella - morir de amor.mp3 | La Quinta Estacion | 1,216KB | Audio |
| 88marycarmen88@K... | La ultima noche  Diego Torres.mp3 | La Quinta Estacion | 2,222KB | Audio |
| 88marycarmen88@K... | Grupo Libra - Cruz de olvido.mp3 | Grupo Libra | 3,149KB | Audio |
| 88marycarmen88@K... | La Balada Para Adelina... | La Quinta... | 3,208KB | Audio |
| 88marycarmen88@K... | Samuray - Amor Imposible.mp3 | Samuray | 2,969KB | Audio |

Found 462 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| &&marycarmen88&@K... | La Rama se movia.wma | Chico Che | 1,504KB | Audio |
| &&marycarmen88&@K... | Samuray - Amor Imposible.mp3 | Samuray | 2,960KB | Audio |
| &&marycarmen88&@K... | Samuray - como un angel.mp3 | Samuray | 1,860KB | Audio |
| &&marycarmen88&@K... | Samuray - No le tegas conpasion.mp3 | SAMURAY | 3,120KB | Audio |
| &&marycarmen88&@K... | grupo samuray - Enamorate De Mi.mp3 | Samuray | 3,056KB | Audio |
| &&marycarmen88&@K... | Grupo Samuray - linea ocupada (1).mp3 | SAMURAY | 3,312KB | Audio |
| &&marycarmen88&@K... | Grupo Samuray-Corazon Vacio.mp3 | Grupo Samuray | 4,084KB | Audio |
| 2 Users | GRUPO= Samuray - Un Dia Sin Ti.mp3 | Samuray | 4,257KB | Audio |
| &&marycarmen88&@K... | Los Fujitivos-Si tus besos se van.mp3.MP3 | Los Fujitivos | 2,763KB | Audio |
| &&marycarmen88&@K... | Don Henley - Walking In Memphis.mp3 | Eagles | 1,357KB | Audio |
| &&marycarmen88&@K... | lionel richie - Celebrate.mp3 | Lionel Ritchie | 3,456KB | Audio |
| &&marycarmen88&@K... | Los Fujitivos - Te Vas.mp3 | Los Fujitivos | 3,131KB | Audio |
| &&marycarmen88&@K... | Venga Boys - You and Me.mp3 | Vengaboys | 5,044KB | Audio |
| &&marycarmen88&@K... | Tranzas - Eres Mucho Mas.mp3 | Tranzas | 4,216KB | Audio |
| &&marycarmen88&@K... | transas.mp3 | Tranzas | 3,462KB | Audio |
| &&marycarmen88&@K... | El juego.mp3 | Tranzas | 4,307KB | Audio |
| &&marycarmen88&@K... | Bee Gees-Words.mp3 | Bee Gees | 3,236KB | Audio |
| &&marycarmen88&@K... | Bryan Adams - To Love a Woman.mp3 | Bryan Adams | 4,555KB | Audio |
| &&marycarmen88&@K... | LOS MITED - TE AMO (1).mp3 | CUMBIAS | 5,475KB | Audio |

Found 462 files

2,668,084 users online, sharing 383,080,901 files (43;4 | Not sharing any files

Kazaa

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Theater | Tell A Friend

New search. | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| &&marycarmen88@K... | La Tropa Vallenata - Mentiras.mp3 | Los Vallenatos | 3,130KB | Audio |
| &&marycarmen88@K... | LOS MIER - TE AMO (1).mp3 | CUMBIAS | 5,475KB | Audio |
| &&marycarmen88@K... | Banda R-15 - Voy a Pintar mi Raya.MP3 | Banda Arkangel R-15 | 4,498kB | Audio |
| &&marycarmen88@K... | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| &&marycarmen88@K... | AlbumArt_{E194CD77-C49B-463E-A19C-800669509FA5}_... | Unknown | 11KB | Image |
| &&marycarmen88@K... | bryndis - cumbias romanticas.mp3 | Grupo Brindis | 3,108kB | Audio |
| &&marycarmen88@K... | hay amor.mp3 | Los Angeles Azules | 2,432KB | Audio |
| &&marycarmen88@K... | jon b f. babyface - someone to love.mp3 | Baby Face | 6,411KB | Audio |
| &&marycarmen88@K... | kenny g - songbird.mp3 | Kenny G | 3,752KB | Audio |
| &&marycarmen88@K... | lonestar - amazed (1).mp3 | Lonestar | 4,106KB | Audio |
| &&marycarmen88@K... | Los Fujitivos - Diablo.mp3 | Los Fugitivos | 2,614KB | Audio |
| &&marycarmen88@K... | Los Fujitivos - Vanidosa.MP3 | Los Fugitivos | 1,197kB | Audio |
| &&marycarmen88@K... | Los Fujitivos-La novia.mp3.MP3 | Liberacion | 3,313kB | Audio |
| &&marycarmen88@K... | unbreak my heart.mp3 | Toni Braxton | 4,138kB | Audio |
| &&marycarmen88@K... | unchained melody [righteous brothers].mp3 | Righteous Brothers | 3,437kB | Audio |
| &&marycarmen88@K... | hay papa.mp3 | Sonora Dinamita | 1,984kB | Audio |
| &&marycarmen88@K... | albumart_{58f199ae-b156e-4108-b176-96f500f7fda7}_larg... | Unknown | 8KB | Image |
| &&marycarmen88@K... | albumart_{0d46fb97-790b-4240-b158-ebf476ffa807}_smal... | Unknown | 2KB | Image |
| &&marycarmen88@K... | Folder.jpg | Unknown | 12KB | Image |
| &&marycarmen88@K... | | | | |

2,668,084 users online, sharing 383,080,901 files (43,4... | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | ☆ My Kazaa | Theater | Download | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 88marycarmen88&@K… | albumart_{de5880a0-3911-4a86-86c6-7896f698362e}_sm… | Unknown | 2KB | Image |
| 88marycarmen88&@K… | folder.jpg | Unknown | 12KB | Image |
| 88marycarmen88&@K… | albumart_{0d46fb97-790b-4240-b158-ebf476ffa807}_larg… | Unknown | 8KB | Image |
| 88marycarmen88&@K… | albumartsmall.jpg | Unknown | 2KB | Image |
| 88marycarmen88&@K… | bon jovi - always.mp3 | Jon Bon Jovi | 5,527KB | Audio |
| 88marycarmen88&@K… | albumartsmall.jpg | Unknown | 2KB | Image |
| 88marycarmen88&@K… | albumart_{026a8bd3-01d1-4dc1-83c9-94ac5daf7540}_lar… | Unknown | 12KB | Image |
| 88marycarmen88&@K… | desktop.ini | Unknown | 0KB | |
| 88marycarmen88&@K… | desktop.ini | Unknown | 0KB | |
| 88marycarmen88&@K… | desktop.ini | Unknown | 0KB | |
| 88marycarmen88&@K… | los hermanos carrion - creo estar sonando (1).mp3 | Los Hermanos Carrion | 1,738KB | Audio |
| 2 Users | los hermanos carrion - se fue.mp3 | a | 2,256KB | Audio |
| 88marycarmen88&@K… | roberto jordan - las cerezas.mp3 | Los Hermanos Carrión | 2,834KB | Audio |
| 88marycarmen88&@K… | Rigo Tovar - El Recado.mp3 | Rigo Tovar | 3,787KB | Audio |
| 88marycarmen88&@K… | Palomo – Te Metiste en mi Cama.mp3 | Palomo | 1,880KB | Audio |
| 88marycarmen88&@K… | grupo palomo Mi obseci n.mp3 | grupo palomo | 2,050KB | Audio |
| 88marycarmen88&@K… | Los Fugitivos – flechazo.mp3 | LOS FUJITIVOS | 3,542KB | Audio |
| 88marycarmen88&@K… | Los Fugitivos - Es que te amo.MP3 | Los Fugitivos | 2,894KB | Audio |
| 88marycarmen88&@K… | Banda Toro - La noche que muro chicano.mp3 | BANDA TORO | 2,232KB | Audio |

Found 462 Files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 888marycarmen888@K... | Industria Del amor - Amada Mia.mp3 | Industria del amor | 3,524kB | Audio |
| 888marycarmen888@K... | Banda Toro - La noche que murio chicago.mp3 | BANDA TORO | 2,233kB | Audio |
| 888marycarmen888@K... | 03_Quince Años De Mi Hija.mp3 | Chayito Valdez | 2,027kB | Audio |
| 888marycarmen888@K... | 05-Quince-Anos.mp3 | Shakira | 3,198kB | Audio |
| 888marycarmen888@K... | Chava Flores - Los quince años de Espergencia.mp3 | Chava Flores | 2,569kB | Audio |
| 888marycarmen888@K... | LA MAGIA DE TUS QUINCE AÑOS.mp3 | Salsa Kids | 4,138kB | Audio |
| 888marycarmen888@K... | La Ultima Muñeca.mp3 | Valses | 2,800kB | Audio |
| 888marycarmen888@K... | Polo-Polo - Chistes  Pepito.mp3 | Polo-Polo | 3,676kB | Audio |
| 888marycarmen888@K... | quince años tiene mi amor.mp3 | DUO DINAMICO | 1,443kB | Audio |
| 888marycarmen888@K... | Quince Años.MP3 | DUO DINAMICO | 2,286kB | Audio |
| 888marycarmen888@K... | Quincenera - Vals de los Quince Anos.mp3 | Quinceañera | 1,089kB | Audio |
| 888marycarmen888@K... | Tenían quince años.mp3 | Joan Manuel Serrat | 3,531kB | Audio |
| 888marycarmen888@K... | Andy Montañez - Quince anos.mp3 | Andy Montañez | 2,910kB | Audio |
| 888marycarmen888@K... | guns 'n' roses - don't cry.MP3 | Gun's n' Roses | 3,616kB | Audio |
| 888marycarmen888@K... | Grupo Tentacion - Mentiras.mp3 | Aroma | 3,376kB | Audio |
| 888marycarmen888@K... | 09 Gaviota Traidora.wma | Conjunto Tarahumara | 3,127kB | Audio |
| 888marycarmen888@K... | 05 Si Te Vas Conmigo.wma | Corazones del Norte | 3,373kB | Audio |
| 888marycarmen888@K... | Andrea Bocelli_Laura Pausini - Vivo Per Lei.mp3 | Andrea Bocelli - Laura Pa... | 4,167kB | Audio |
| 888marycarmen888@K... | Rancheras-Pedro Fernandez - El ayenturero.mp3 | Vicente Fernandez | 3,808kB | Audio |

Found 462 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Search | Traffic | Shop. | Tell A Friend

New search    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 88marycarmen88@K… | 08 Me Toco Perder.wma | Diamantes de Ojinaga | 3,408KB | Audio |
| 88marycarmen88@K… | Rancheras-Pedro Fernandes - El aventurero.mp3 | Vicente Fernandez | 2,808KB | Audio |
| 88marycarmen88@K… | Grupo Palomo Y Araceli Arambula - Te Quiero Igual O Mas… | Aracely y Palomo | 4,338KB | Audio |
| 88marycarmen88@K… | Los Mismos - Que bonito.mp3 | Los Mismos | 3,240KB | Audio |
| 88marycarmen88@K… | Que me maten.mp3 | La Factoria | 2,584KB | Audio |
| 88marycarmen88@K… | modelo - Me Quede Queriendote.mp3 | Grupo.Modelo | 3,429KB | Audio |
| 88marycarmen88@K… | la ley - angie (1).mp3 | La Ley | 4,215KB | Audio |
| 88marycarmen88@K… | Y Tú Te Vas.wma | Tiziano Ferro | 2,254KB | Audio |
| 88marycarmen88@K… | paquita la del barrio - RATA DE 2 PATAS.mp3 | Paquita La Del Barrio | 3,489KB | Audio |
| 88marycarmen88@K… | Las Botas De Charro.wma | Vicente Fernandez | 4,293KB | Audio |
| 88marycarmen88@K… | Los Brincos - Help ayudame.mp3 | Los Brincos | 2,842KB | Audio |
| 88marycarmen88@K… | Marisela - Hazme tuya.mp3 | Marisela | 3,146KB | Audio |
| 88marycarmen88@K… | Michael Bolton - How Am I Supposed To Live Without You… | Michael Bolton | 4,515KB | Audio |
| 88marycarmen88@K… | Michael Bolton - When A Man Loves A Woman.mp3 | Michael Bolton | 3,689KB | Audio |
| 88marycarmen88@K… | Ramon Ayala - Juanita Y Miguel.mp3 | Ramon Ayala | 2,422KB | Audio |
| 88marycarmen88@K… | Pricila_Sus Balas De Plata - Sobreviwire.mp3 | Priscila y sus Balas de Pla… | 3,122KB | Audio |
| 88marycarmen88@K… | PRICILA Y SUS BALAS DE PLATA - No se si es amor.mp3 | Priscila | 2,923KB | Audio |
| 88marycarmen88@K… | 06-MADRE.mp3 | Andy Y Lucas | 5,550KB | Audio |
| 88marycarmen88@K… | | | | Audio |
| 88marycarmen88@K… | Pricila Y Sus Balas De Plata (Si Yo Fuera Ella) mp3 | Pricila | 3,649KB | Audio |

Found 462 files

2,668,084 users online, sharing 383,080,901 files (43,4 | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Search | Traffic | Shop. | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 88marycarmen88@K... | The Eagles - Witchy Woman.mp3 | The Eagles | 3,947KB | Audio |
| 88marycarmen88@K... | Pricila Y Sus Balas De Plata(Si Yo Fuera Ella).mp3 | Priscila | 3,648KB | Audio |
| 88marycarmen88@K... | banda zeta - niña fresa.mp3 | Banda Machos | 2,456KB | Audio |
| 88marycarmen88@K... | la ley - aquí.mp3 | La Ley | 3,386KB | Audio |
| 88marycarmen88@K... | Joan Sebastian y Alberto Vazquez Serenata.mp3 | Joan Sebastian | 2,993KB | Audio |
| 88marycarmen88@K... | negger - banda zeta - cosas del ayer.mp3 | Banda Zeta | 2,494KB | Audio |
| 88marycarmen88@K... | Himnos de Futbol - Himno del Betis.mp3 | 3 | 2,236KB | Audio |
| 88marycarmen88@K... | Alberto Plaza - Aventurera.mp3 | Alberto Plaza | 4,724KB | Audio |
| 88marycarmen88@K... | La Ley - Fuera de mí.mp3 | La Ley | 4,433KB | Audio |
| 88marycarmen88@K... | merengue - banda blanca - bailando salsa.mp3 | punta | 3,019KB | Audio |
| 88marycarmen88@K... | antonio aguilar - El 7 leguas.mp3 | Antonio Aguilar | 3,391KB | Audio |
| 88marycarmen88@K... | kabah - Esta Noche.mp3 | KABAH | 3,577KB | Audio |
| 88marycarmen88@K... | kiks fonci.mp3 | luis fonsi | 4,016KB | Audio |
| 88marycarmen88@K... | Shaggy - Hope.mp3 | Shaggy | 3,326KB | Audio |
| 88marycarmen88@K... | 01 baby I'm back.wma | Akon | 3,454KB | Audio |
| 88marycarmen88@K... | 02 super saucy.wma | Avant | 3,781KB | Audio |
| 88marycarmen88@K... | 03 that's my lady (money).wma | Baby Bash | 3,647KB | Audio |
| 88marycarmen88@K... | Conjunto Primavera - Jugando al amor.mp3 | Conjunto Primavera | 2,884KB | Audio |
| 88marycarmen88@K... | | Baby Bash | | Audio |
| 88marycarmen88@K... | 05 breer.wma | Angel Dust | 3,555KB | Audio |

Found 462 files

2,668,084 users online, sharing 383,080,901 files (43;4 | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop. | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| 88marycarmen88@K... | 04 throwed off.wma | Baby Bash | 3,478KB | Audio |
| 88marycarmen88@K... | 05 trees.wma | Angel Dust | 3,559KB | Audio |
| 88marycarmen88@K... | Pink Floyd - Dogs.mp3 | Pink Floyd | 16,074KB | Audio |
| 88marycarmen88@K... | Taylor Dayne - Love Will Lead You Back.mp3 | Taylor Dayne | 4,286KB | Audio |
| 88marycarmen88@K... | 06 who wit' me-.wma | Baby Bash | 3,250KB | Audio |
| 88marycarmen88@K... | Los Socios Del Ritmo - Llorar, llorar.mp3 | Los Socios Del Ritmo | 3,459KB | Audio |
| 88marycarmen88@K... | Mocedades - Secretaria.mp3 | Mocedades | 2,930KB | Audio |
| 88marycarmen88@K... | E Piero - Mi Viejo.mp3 | Facundo Cabral | 3,110KB | Audio |
| 88marycarmen88@K... | Eagles - Lyin' Eyes.mp3 | Eagles | 5,995KB | Audio |
| 88marycarmen88@K... | 07 no way jose.wma | Akon | 5,258KB | Audio |
| 88marycarmen88@K... | 05 un azteka.wma | Dyablo | 3,302KB | Audio |
| 88marycarmen88@K... | 08 keep it 100.wma | Baby Bash | 4,120KB | Audio |
| 88marycarmen88@K... | Los Terricolas - Una Carta.mp3 | Los Angeles Negros | 4,844KB | Audio |
| 88marycarmen88@K... | Corridos-Los Cadetes de Linares - Una Pagina Mas.mp3 | 3 | 2,514KB | Audio |
| 88marycarmen88@K... | 04 - Foreigner - waiting for a girl like you.mp3 | Foreigner | 6,845KB | Audio |
| 88marycarmen88@K... | Jose Feliciano - Sabor a Mi.mp3 | Jose Feliciano | 2,348KB | Audio |
| 88marycarmen88@K... | 09 step in da club.wma | Baby Bash | 3,880KB | Audio |
| 88marycarmen88@K... | El ultimo beso.mp3 | Palito Ortega | 2,235KB | Audio |
| 88marycarmen88@K... | | Los Socios Del Ritmo | | Audio |
| 88marycarmen88@K... | 10 that's what the pimpin' there for.wma | Baby Bash | 4,481KB | Audio |

Found 462 files

2,668,084 users online, sharing 383,080,901 files (43.4  ) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | New search | Download | Search | Traffic | Shop | Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 888marycarmen888@K... | Los Caballitos De Linares - Caballo Ladino.MP3 | Los Cadetes de Linares | 3,450KB | Audio |
| 888marycarmen888@K... | 10 that's what tha pimpin's there for.wma | Baby Bash | 4,481KB | Audio |
| 888marycarmen888@K... | 11 bubbalicious.wma | Baby Bash | 4,067KB | Audio |
| 888marycarmen888@K... | 12 better than i can tell ya.wma | Awax | 4,131KB | Audio |
| 888marycarmen888@K... | 13 hennessey.wma | Baby Bash | 4,481KB | Audio |
| 888marycarmen888@K... | 14 outro.wma | Baby Bash | 5,258KB | Audio |
| 888marycarmen888@K... | 15 obsession [-].wma | 3rd Wish | 3,302KB | Audio |
| 888marycarmen888@K... | 01 - La Puerta Negra.mp3 | Los Tigres Del Norte | 3,250KB | Audio |
| 888marycarmen888@K... | Alejandro Vicente_Pedro Fernandez - Nube-Viajera.mp3 | Yaguaru | 3,684KB | Audio |
| 888marycarmen888@K... | Alejandro Fernandez- Si tu supieras.mp3 | Alejandro Fernandez | 3,843KB | Audio |
| 888marycarmen888@K.. | La Firma - ' Si Ella Supiera '.mp3 | La Firma | 3,112KB | Audio |
| 888marycarmen888@K... | Como Quien Pierde Una Estrella.mp3 | Alejandro Fernández | 3,377KB | Audio |
| 888marycarmen888@K... | En El Jardin.mp3 | Alejandro Fernández | 2,266KB | Audio |
| 888marycarmen888@K... | Gianluca Grignanni -mi historia entre mis dedos.mp3 | Gianluca Grignanni | 3,616KB | Audio |
| 888marycarmen888@K... | Los Tigres del Norte - Mis Dos Patrias.MP3 | Los Tigres Del Norte | 3,327KB | Audio |
| 888marycarmen888@K... | Los Tigres del Norte - El Gringo Y El Mexicano.mp3 | Los Tigres del Norte | 2,940KB | Audio |
| 888marycarmen888@K... | Los Tigres Del Norte - El Niño Y La Boda.mp3 | Los Tigres Del Norte | 2,860KB | Audio |
| 888marycarmen888@K... | Los Tigres Del Norte - Un Día a la vez.mp3 | LOS TIGRES DEL NORTE | 2,958KB | Audio |
| 888marycarmen888@K... | | | 1,055KB | Audio |
| 888marycarmen888@K... | Grupo Control - Maria Salome.mp3 | GRUPO CONTROL | | |

Found 462 files

2,668,084 users online, sharing 383,080,901 files (43;4 )  Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop.   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 88marycarmen88@K... | Yo Naci Para Amarte.mp3 | Alejandro Fernández | 2,086KB | Audio |
| 88marycarmen88@K... | Grupo Control - María Salome.mp3 | GRUPO CONTROL | 1,958KB | Audio |
| 88marycarmen88@Ki... | Samuray - Donde vas chiquilla.mp3 | Samuray | 3,272KB | Audio |
| 88marycarmen88@K... | Guns and Roses - Sweet Child Of Mine.mp3 | Gun 'N Roses | 5,569KB | Audio |
| 88marycarmen88@K... | temerarios - que poca suerte.mp3 | TEMERARIOS | 3,468KB | Audio |
| 2 Users | Los Terricolas - Lloraras.mp3 | Los Temerarios | 2,514KB | Audio |
| 88marycarmen88@K... | Los Temerarios - Abrazame fuerte.mp3 | Los Temerarios | 5,168KB | Audio |
| 88marycarmen88@K... | Tropicalisimo Apache - Margarita.mp3 | TROPICALISIMO APACHE | 2,514KB | Audio |
| 88marycarmen88@K... | vicente fernandez - La copa rota.mp3 | vicente fernandez | 2,778KB | Audio |
| 88marycarmen88@K... | Conjunto Primavera - Maldita Seas.mp3 | Conjunto Primavera | 5,142KB | Audio |
| 88marycarmen88@K... | Guns and Roses - You Could Be Mine.mp3 | Gun 'n' Roses | 4,736KB | Audio |
| 88marycarmen88@K... | Gadjo - So Many Times.mp3 | Gadjo. | 3,583KB | Audio |
| 88marycarmen88@K... | Dont Waste My Time.mp3 | Aventura | 3,938KB | Audio |
| 88marycarmen88@K... | Best Of Berlin 1979-1988 - Take My Breath Away.mp3 | Berlin | 3,718KB | Audio |
| 88marycarmen88@K... | Gun's N Roses - Paradise City.mp3 | Gun's N Roses | 3,546KB | Audio |
| 88marycarmen88@K... | Yaguaru- Y No Voy A Llorar.mp3 | Aaron y Su Grupo Ilusion | 3,338KB | Audio |
| 88marycarmen88@K... | Kenney G - Breathless - Alone.mp3 | Kenny G | 5,130KB | Audio |
| 88marycarmen88@K... | Whitney Houston - I Will Always Love You (1).mp3 | Whitney Houston | 3,694KB | Audio |
| 88marycarmen88@K... | | | | |
| 88marycarmen88@K... | Yaguaru- Y No Voy A Llorar (1).mp3 | Aaron y Su Grupo Ilusion | 3,338KB | Audio |

Found 462 files

2,668,084 users online, sharing 383,080,901 Files (43;4 | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Search | Shop. | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 88marycarmen88@K... | los fujitivos estoy llorando por tu amor. MP3 | Los Fugitivos | 2,408KB | Audio |
| 88marycarmen88@K... | Yaguaru- Y No Voy A Llorar (1).mp3 | Aaron y Su Grupo Ilusion | 3,338KB | Audio |
| 88marycarmen88@K... | la dinastia de tuzantla Nunca Mas Podre Olvidarte.mp3 | La Dinastia De Tuzantla | 2,208KB | Audio |
| 88marycarmen88@K... | la dinastia de tuzantla Virgen Ranchera.mp3 | La Dinastia De Tuzantla | 3,890KB | Audio |
| 88marycarmen88@K... | Los Players De Tuzantla-Tu Mirada.wma | Los Players | 2,340KB | Audio |
| 88marycarmen88@K... | la dinastia de tuzantla - El Corrido De Los Perez.mp3 | La Dinastia De Tuzantla | 4,898KB | Audio |
| 88marycarmen88@K... | la dinastia de tuzantla - Macario Leyva.mp3 | La Dinastia De Tuzantla | 3,340KB | Audio |
| 88marycarmen88@K... | el lobito de sinaloa - Amado Carrillo.mp3 | Lobito de Sinaloa | 1,286KB | Audio |
| 88marycarmen88@K... | La Dinastia De Tuzantla, Mich.mp3 | La Dinastia De Tuzantla, M.. | 3,782KB | Audio |
| 88marycarmen88@K... | SONIDEROS - Cumbia en la India.mp3 | cumbias sonideras | 1,541KB | Audio |
| 88marycarmen88@K... | 14 Mis historia entre tu dedos.wma | Intrprete desconocido | 2,421KB | Audio |
| 88marycarmen88@K... | Eres todo para mi.MP3 | Los Temerarios | 2,319KB | Audio |
| 88marycarmen88@K... | Los Temerarios - Corazon de Otro.mp3 | Los Temerarios | 3,397KB | Audio |
| 88marycarmen88@K... | Los Temerarios - La Culpa No Tengo Yo.mp3 | Los Temerarios | 2,873KB | Audio |
| 88marycarmen88@K... | Tu Mirada.mp3 | Patrulla 81 | 2,987KB | Audio |
| 88marycarmen88@K... | bryan adams - everything i do.mp3 | Bryan Adams | 6,150KB | Audio |
| 88marycarmen88@K... | celine dion - all by myself.mp3 | Celine Dion | 4,878KB | Audio |
| 88marycarmen88@K... | everything i do.mp3 | Celine Dion_Bryan Adams | 4,096KB | Audio |
| 88marycarmen88@K... | los temerarios - O EL O YO mp3 | Los Temerarios | 3,262KB | Audio |

Found 462 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Traffic | Shop. | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 88marycarmen88@K... | huey lewis and the news - the power of love.mp3 | Celine Dion | 3,850KB | Audio |
| 88marycarmen88@K... | los temerarios - O EL O YO.mp3 | Los Temerarios | 3,267KB | Audio |
| 88marycarmen88@K... | Los Temerarios - Yo te amo.mp3 | Los Temerarios | 3,297KB | Audio |
| 88marycarmen88@K... | Los Terricolas - Nostalgia.mp3 | Los Temerarios | 5,752KB | Audio |
| 88marycarmen88@K... | savage garden - truly madly deeply.mp3 | Savage Garden | 4,338KB | Audio |
| 88marycarmen88@K... | slow jamz - jonathan butler, baby face ,brian mcknight - s... | Jon B. Feat Babyface | 3,816KB | Audio |
| 88marycarmen88@K... | buenotas colombianas popurri de cumbias.mp3 | la tropa vallenata | 3,037KB | Audio |
| 88marycarmen88@K... | cumbias - la yerba se movia (1).mp3 | Fito Olivares | 2,964KB | Audio |
| 88marycarmen88@K... | cumbias colombianas - viejitas pero buenas.mp3 | Cumbias | 3,858KB | Audio |
| 88marycarmen88@K... | la mafia - cumbias.mp3 | Cumbia | 3,137KB | Audio |
| 88marycarmen88@K... | la sonora dinamita - cumbias colombianas (mix) (1).mp3 | Sonora Tropicana | 4,930KB | Audio |
| 88marycarmen88@K... | la tropa colombiana - cumbia del monte.mp3 | la tropa vallenata | 2,403KB | Audio |
| 88marycarmen88@K... | 03 la muerte.wma | Dyablo | 3,489KB | Audio |
| 88marycarmen88@K... | 04 city of the padres.wma | Boogie | 3,291KB | Audio |
| 88marycarmen88@K... | LOS FUJITIVOS-QUIEN SOY YO SIN ELLA.MP3 | Los Fugitivos | 1,212KB | Audio |
| 88marycarmen88@K... | devorame merengue.mp3 | Eddy Herrera | 5,254KB | Audio |
| 88marycarmen88@K... | los caminantes - brindo por tu cumpleaños (1).mp3 | El Grupo Libra | 3,870KB | Audio |
| 88marycarmen88@K... | Los Chicos Del Barrio - Pachuco.mp3 | Chicos de barrio | 3,190KB | Audio |
| 88marycarmen88@K... | Laura Pausini - Amores Extraños.mp3 | Laura Pausini | 4,024KB | Audio |

Found 462 files

2,668,084 users online,, sharing 383,080,901 Files (43;4  I Not sharing any files

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | New search | Search | Traffic | Shop | Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 88marycarmen88@K... | k paz-volvere.mp3 | K-Paz de la Sierra | 2,722KB | Audio |
| 88marycarmen88@K... | Laura Pausini - Amores Extranos.mp3 | Laura Pausini | 4,024KB | Audio |
| 88marycarmen88@K... | Laura Pausini - Recuérdame.mp3 | Laura Pausini | 3,878KB | Audio |
| 88marycarmen88@K... | KPAZ DELA SIERRA-VOLVERE.MP3 | K-paz de la sierra | 4,092KB | Audio |
| 88marycarmen88@K... | Salsa - Victor Manuel - Volveras.mp3 | Victor Manuel | 5,095kB | Audio |
| 88marycarmen88@K... | salsa-merengue - Ay mami.mp3 | Aventura | 2,497KB | Audio |
| 88marycarmen88@K... | Tito Rojas - Señora.mp3 | Tito Rojas | 4,604KB | Audio |
| 88marycarmen88@K... | Tito Rojas - Solo Te Queda.mp3 | Tito Nieves | 4,722KB | Audio |
| 88marycarmen88@K... | patrulla 81- no aprendi a olvidar.mp3 | AlAcRaNeS MuSiCaL | 2,121KB | Audio |
| 88marycarmen88@K... | Los Tiranos Del Norte - No Volvere.mp3 | Los Tiranos Del Norte | 3,018KB | Audio |
| 88marycarmen88@K... | los tiranos del norte - anillo grabado.mp3 | Los Tiranos Del Norte | 2,594KB | Audio |
| 88marycarmen88@K... | chistes polo polo - pepito.mp3 | Polo Polo | 3,674KB | Audio |
| 88marycarmen88@K... | Chistes Polo Polo Vol. - La Academia Militarizada.mp3 | Polo Polo | 1,559KB | Audio |
| 88marycarmen88@K... | Chistes Polopolo- Pues ya vamonos.MP3 | polo polo | 1,273KB | Audio |
| 88marycarmen88@K... | 02 La Ultima Muñeca.mp3 | La Tropa Vallenata | 3,308KB | Audio |
| 88marycarmen88@K... | los baron de apodaca - La Ultima Muneca.mp3 | Los Baron De Apodaca | 2,098kB | Audio |
| 88marycarmen88@K... | Caminos de Michoacan.wma | K- Paz De La Sierra | 2,980kB | Audio |
| 88marycarmen88@K... | apache - El Gusanito (1).mp3 | Tropicalisimo Apache | 2,990kB | Audio |
| 88marycarmen88@K... | n6 todos vamos a morir.wma | Pueblo | 3,413KB | Audio |

Found 462 files

2,668,084 users online, sharing 383,080,901 files (43,4 ) Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop. | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 88marycarmen88@K… | Grupo Pesado - Te voy a amar.mp3 | Pesado | 1,449KB | Audio |
| 88marycarmen88@K… | 06 todos vamos a morir.wma | Dyablo | 3,413KB | Audio |
| 88marycarmen88@K… | 07 reflexion.wma | Dyablo | 2,509KB | Audio |
| 88marycarmen88@K… | 08 dyablo1.wma | Dyablo | 3,215KB | Audio |
| 88marycarmen88@K… | GRUPO PESADO.mp3 | Intocable y Pesado | 3,587KB | Audio |
| 88marycarmen88@K… | 09 last man standing.wma | Boogie | 4,715KB | Audio |
| 88marycarmen88@K… | 10.ten cuidado.wma | Dyablo | 3,565KB | Audio |
| 88marycarmen88@K… | ISLANDS IN THE STREAM-their greatest hits_BEE GEES.mp3 | Bee Gees | 1,673KB | Audio |
| 88marycarmen88@K… | 11 duro de matar.wma | Dyablo | 3,332KB | Audio |
| 88marycarmen88@K… | tranzas - dile.mp3 | Tranzas | 3,450KB | Audio |
| 88marycarmen88@K… | Adiós, adiós amor.mp3 | Grupo Libra | 3,040KB | Audio |
| 88marycarmen88@K… | r-Banda el recodo- Acabame De Matar.mp3 | La Arrolladora Banda El Li… | 2,922KB | Audio |
| 88marycarmen88@K… | 01 A Que Te Sabe.wma | Norte□os de Ojinaga | 2,380KB | Audio |
| 88marycarmen88@K… | 02 Lo Siento Por Ti.wma | Norte□os de Ojinaga | 3,610KB | Audio |
| 88marycarmen88@K… | 03 Digame a Ella.wma | Norte□os de Ojinaga | 3,618KB | Audio |
| 88marycarmen88@K… | 04 El Mechudo.wma | Norte□os de Ojinaga | 3,658KB | Audio |
| 2 Users | 05 A Tu Salud.wma | Norte□os de Ojinaga | 3,857KB | Audio |
| 88marycarmen88@K… | 06 El Pajaro Prieto.wma | Norte□os de Ojinaga | 3,034KB | Audio |
| 88marycarmen88@K… | 07 Un Sueño Hawkna | Norte□os de Ojinaga | | Audio |
| 88marycarmen88@K… | 08 Cuando el Destino.wma | Norte□os de Ojinaga | 2,818KB | Audio |

Found 462 files          2,668,084 users online, sharing 383,080,901 files (43,4…| Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 88marycarmen88@K… | 07 Tu Solo Tu.wma | Norte□os de Ojinaga | 3,886KB | Audio |
| 88marycarmen88@K… | 08 Cuando el Destino.wma | Norte□os de Ojinaga | 2,818KB | Audio |
| 88marycarmen88@K… | 09 Solo y Triste.wma | Norte□os de Ojinaga | 2,631KB | Audio |
| 88marycarmen88@K… | 10 La Farsante.wma | Norte□os de Ojinaga | 3,810KB | Audio |
| 88marycarmen88@K… | 11 Mi Castigo.wma | Norte□os de Ojinaga | 3,734KB | Audio |
| 88marycarmen88@K… | 12 La Yegua.wma | Norte□os de Ojinaga | 3,011KB | Audio |
| 88marycarmen88@K… | 04 Mi Idolo.wma | Paralelo Norte | 2,876KB | Audio |
| 88marycarmen88@K… | 01 intro.wma | Dyablo | 133KB | Audio |
| 88marycarmen88@K… | slatino mix (la sonora dinamita) la suavecita.mp3 | La Sonora Dinamita | 3,700KB | Audio |
| 88marycarmen88@K… | 02 destrukxion.wma | Dyablo | 3,518KB | Audio |
| 88marycarmen88@K… | 12 ¿te imaginas-.wma | Dyablo | 4,785KB | Audio |
| 88marycarmen88@K… | 13 no g's like us!.wma | Boogie | 3,641KB | Audio |
| 88marycarmen88@K… | 14 acerkate.wma | Dyablo | 3,711KB | Audio |
| 88marycarmen88@K… | 15 el fin.wma | Dyablo | 8,024KB | Audio |
| 88marycarmen88@K… | 01 round about way.wma | George Strait | 2,929KB | Audio |
| 88marycarmen88@K… | 02 carrying your love with me.wma | George Strait | 3,658KB | Audio |
| 88marycarmen88@K… | 03 one night at a time.wma | George Strait | 3,635KB | Audio |
| 88marycarmen88@K… | 04 she'll leave you with a smile.wma | George Strait | 2,964KB | Audio |
| 88marycarmen88@K… | | George Strait | | Audio |
| 88marycarmen88@K… | 06 today my world slipped away.wma | George Strait | 3,050KB | Audio |

Found 462 files

2,668,084 users online, sharing 383,080,901 files (43.4 … | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | | Search | | Traffic | Shop. | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| 88marycarmen88@K... | 05 won't you come home (and talk to a stranger).wma | George Strait | 2,701KB | Audio |
| 88marycarmen88@K... | 06 today my world slipped away.wma | George Strait | 3,069KB | Audio |
| 88marycarmen88@K... | 07 I've got a funny feeling.wma | George Strait | 2,888KB | Audio |
| 88marycarmen88@K... | 08 the nerve.wma | George Strait | 3,909KB | Audio |
| 88marycarmen88@K... | 09 that's me (every chance i get).wma | George Strait | 2,194KB | Audio |
| 88marycarmen88@K... | 10 a real good place to start.wma | George Strait | 3,705KB | Audio |
| 88marycarmen88@K... | 01 el producto de dinosaurio.wma | Los Caporales de Panuco | 2,923KB | Audio |
| 88marycarmen88@K... | 02 el puma de la florida.wma | Los Caporales de Panuco | 4,155KB | Audio |
| 88marycarmen88@K... | 03 la casita del tiburon.wma | Los Caporales de Panuco | 3,303KB | Audio |
| 88marycarmen88@K... | 04 arnulfo chavez.wma | Los Caporales de Panuco | 4,125KB | Audio |
| 88marycarmen88@K... | 05 se agarraron a velazos.wma | Los Caporales de Panuco | 3,524KB | Audio |
| 88marycarmen88@K... | 06 la venganza de un latino.wma | Los Caporales de Panuco | 2,655KB | Audio |
| 88marycarmen88@K... | 07 lucero de mayo.wma | Los Caporales de Panuco | 3,139KB | Audio |
| 88marycarmen88@K... | 08 el chapo bolsas.wma | Los Caporales de Panuco | 3,320KB | Audio |
| 88marycarmen88@K... | 09 como poder olvidarte.wma | Los Caporales de Panuco | 2,567KB | Audio |
| 88marycarmen88@K... | 10 se caso el cable de acero.wma | Los Caporales de Panuco | 3,600KB | Audio |
| 88marycarmen88@K... | 11 juan reteguin.wma | Los Caporales de Panuco | 3,157KB | Audio |
| 88marycarmen88@K... | 12 el moro rosales.wma | Los Caporales de Panuco | 2,725KB | Audio |
| 88marycarmen88@K... | 13 track 13.wma | artist | 3,623KB | Audio |
| 88marycarmen88@K... | 14 track 14.wma | | | |

Found 462 files

2,668,084 users online, sharing 383,080,901 files (43.4 | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Download

New search    Search    Traffic    Shop.    Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| 88marycarmen88@K... | 13 track 13.wma | artist | 2,555KB | Audio |
| 88marycarmen88@K... | 14 track 14.wma | artist | 3,623KB | Audio |
| 88marycarmen88@K... | 15 track 15.wma | artist | 3,437KB | Audio |
| 88marycarmen88@K... | 16 track 16.wma | artist | 2,906KB | Audio |
| 88marycarmen88@K... | 17 track 17.wma | artist | 3,443KB | Audio |
| 88marycarmen88@K... | 18 track 18.wma | artist | 3,372KB | Audio |
| 88marycarmen88@Ki... | 19 track 19.wma | artist | 7,878KB | Audio |
| 88marycarmen88@K... | bon jovi - bed of roses.mp3 | Bon Jovi | 6,161KB | Audio |
| 88marycarmen88@K... | 01 la bomba.wma | Latin All Stars | 3,209KB | Audio |
| 88marycarmen88@K... | 02 maria maria.wma | Latin All Stars | 3,898KB | Audio |
| 88marycarmen88@K... | 03 (mucho mambo) sway.wma | Latin All Stars | 3,267KB | Audio |
| 88marycarmen88@K... | 04 boom boom.wma | Latin All Stars | 3,746KB | Audio |
| 88marycarmen88@K... | 05 bailamos.wma | Latin All Stars | 3,262KB | Audio |
| 88marycarmen88@K... | 06 livin' la vida loca.wma | Latin All Stars | 3,606KB | Audio |
| 88marycarmen88@Ki... | 07 mambo #5.wma | Latin All Stars | 3,688KB | Audio |
| 88marycarmen88@K... | 08 bamboleo.wma | Latin All Stars | 3,285KB | Audio |
| 88marycarmen88@K... | 09 mañana de carnaval.wma | Latin All Stars | 2,637KB | Audio |
| 88marycarmen88@K... | 10 soca dance.wma | Latin All Stars | 3,466KB | Audio |
| 88marycarmen88@K... | 11 la bamba [spanish version].wma | Latin All Stars | 3,525KB | Audio |
| 88marycarmen88@Ki... | 12 cha bacas [spanish version].wma | Latin All Stars | 3,729KB | Audio |

Found 462 files

2,668,084 users online, , sharing 383,080,901 files (43,4 | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop. | Tell A Friend

New search | Download

Search Field

| User | | Filename | Artist | Size | Media Type |
|---|---|---|---|---|---|
| 88marycarmen88@K… | | 11 lambada.wma | Latin All Stars | 3,215KB | Audio |
| 88marycarmen88@K… | | 12 she bangs [spanish version].wma | Latin All Stars | 3,729KB | Audio |
| 88marycarmen88@K… | | 01 fly talkin'.wma | Lil Wayne | 1,523KB | Audio |
| 88marycarmen88@K… | | 02 look at me.wma | Lil Wayne | 3,793KB | Audio |
| 88marycarmen88@K… | | 03 way of life.wma | Lil Wayne | 3,787KB | Audio |
| 88marycarmen88@K… | | 04 big tigger live on the radio.wma | Lil Wayne | 1,447KB | Audio |
| 88marycarmen88@Ki… | | 05 gangsta and pimps.wma | Baby | 4,446KB | Audio |
| 88marycarmen88@K… | | 06 lovely.wma | Lil Wayne | 3,828KB | Audio |
| 88marycarmen88@K… | | 07 gangsta s---.wma | Lil Wayne | 3,478KB | Audio |
| 88marycarmen88@Ki… | | 08 big tigger live on the radio.wma | Lil Wayne | 922KB | Audio |
| 88marycarmen88@Ki… | | 09 bloodline.wma | Lil Wayne | 4,125KB | Audio |
| 88marycarmen88@K… | | 10 where you at.wma | Lil Wayne | 3,641KB | Audio |
| 88marycarmen88@K… | | 11 worry me.wma | Lil Wayne | 3,892KB | Audio |
| 88marycarmen88@K… | | 12 500 degreez.wma | Lil Wayne | 3,571KB | Audio |
| 88marycarmen88@K… | | 13 go hard.wma | Lil Wayne | 3,320KB | Audio |
| 88marycarmen88@K… | | 14 young'n blues.wma | Lil Wayne | 4,301KB | Audio |
| 88marycarmen88@K… | | 15 believe that.wma | Blaque | 3,974KB | Audio |
| 88marycarmen88@K… | | 16 rob nice live on the radio.wma | Lil Wayne | 1,161KB | Audio |
| 88marycarmen88@K… | | 17 _____ | _____ | _____ | Audio |
| 88marycarmen88@K… | | 18 what does life mean to me.wma | Big Tymers | 1,353KB | Audio |

Found 462 files                    2,668,084 users online, sharing 383,080,901 files (43,4 | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 88marycarmen88@K... | 17 f--- you.wma | Lil Wayne | 4,108KB | Audio |
| 88marycarmen88@K... | 18 what does life mean to me.wma | Big Tymers | 1,353KB | Audio |
| 88marycarmen88@K... | 19 get that dough.wma | Baby | 3,449KB | Audio |
| 88marycarmen88@K... | 20 fo sheezy.wma | Lil Wayne | 3,542KB | Audio |
| 88marycarmen88@K... | 21 fly talkin' go home.wma | Lil Wayne | 3,168KB | Audio |
| 88marycarmen88@K... | 01 piensa morena.wma | LOS GAVILANES DEL TOP... | 2,929KB | Audio |
| 88marycarmen88@K... | 02 la rielera.wma | LOS GAVILANES DEL TOP... | 2,876KB | Audio |
| 88marycarmen88@K... | 03 lampara sin luz.wma | LOS GAVILANES DEL TOP... | 2,841KB | Audio |
| 88marycarmen88@K... | 04 mi soldadita.wma | LOS GAVILANES DEL TOP... | 2,421KB | Audio |
| 88marycarmen88@K... | 05 rincon nortena.wma | LOS GAVILANES DEL TOP... | 2,894KB | Audio |
| 88marycarmen88@K... | 06 no me vengas a llorar.wma | LOS GAVILANES DEL TOP... | 2,386KB | Audio |
| 88marycarmen88@K... | 07 el polvo de estos caminos.wma | LOS GAVILANES DEL TOP... | 2,731KB | Audio |
| 88marycarmen88@K... | 08 nochesita.wma | LOS GAVILANES DEL TOP... | 2,900KB | Audio |
| 88marycarmen88@K... | 09 salio de abandonados.wma | LOS GAVILANES DEL TOP... | 3,442KB | Audio |
| 88marycarmen88@K... | 10 angelita.wma | LOS GAVILANES DEL TOP... | 2,480KB | Audio |
| 88marycarmen88@K... | 14 vuelve gaviota.wma | Los Bravos de la Region | 3,676KB | Audio |
| 88marycarmen88@K... | los hermanos carreon - teresa.mp3 | Los Hermanos Carrion | 2,422KB | Audio |
| 88marycarmen88@K... | los hermanos carrion - lagrimas de crystal.mp3 | Los Hermanos Carrion | 2,176KB | Audio |
| 88marycarmen88@K... | los hermanos carrion - una vieja Cancion De Amor mp3 | ^ | 3,242KB | Audio |

Found 462 files

Kazaa - [Barret]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Download

New search  |  Search  |  Web  |  Search  |  Traffic  |  Shop  |  Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 88marycarmen88@K... | los hermanos carrion - magia blanca(l).mp3 | los hermanos carrion | 3,220KB | Audio |
| 88marycarmen88@K... | Industria Del Amor - Una Vieja Cancion De Amor.mp3 | A | 3,342KB | Audio |
| 88marycarmen88@K... | Diego Torres _Ketama - Alba.MP3 | Antonio Flores _Rosario | 3,563KB | Audio |
| 88marycarmen88@K... | bals de mis 15.mp3 | FECHAS INOLVIDABLES | 2,762KB | Audio |
| 88marycarmen88@K... | Para Antonio - La ultima cancion.mp3 | rosario - Rosario y Antoni... | 1,494KB | Audio |
| 88marycarmen88@K... | Joropo - REINALDO ARMAS - QUINCE AÑOS (VENEZUELA),... | Reynaldo Armas | 4,200KB | Audio |
| 88marycarmen88@K... | Polo-Polo - NEGROS DE MIERDA.mp3 | El Morro | 3,218KB | Audio |
| 88marycarmen88@K... | romanticas-Relax.mp3 | Enya _Kenny G | 4,640KB | Audio |
| 88marycarmen88@K... | Jon Bon Jovi - Always.mp3 | Bon Jovi | 3,180KB | Audio |
| 88marycarmen88@K... | Dominic Marte - Ven Tu (1).mp3 | Dominic Marte | 4,200KB | Audio |
| 88marycarmen88@K... | Braulio - Noche De Boda.mp3 | Braulio | 3,780KB | Audio |
| 88marycarmen88@K... | Camilo Sesto - Nuestra cama.mp3 | Camilo Sesto | 4,160KB | Audio |
| 88marycarmen88@K... | los alegres de la sierra - COMO PODER OLVIDARTE.mp3 | Dinastia norteña | 2,306KB | Audio |
| 88marycarmen88@K... | los freddy's - perdoname señor.mp3 | Los Freddys | 2,307KB | Audio |
| 88marycarmen88@K... | triny y la leyenda - Cuentame Tus Penas.mp3 | La Dinastia de Tuzantla | 2,278KB | Audio |
| 88marycarmen88@K... | Flamenco.wma | Antonio Flores _Rosario | 3,858KB | Audio |
| 88marycarmen88@K... | GUNS_AND_ROSES___I_USE_TO_L.MP3 | Gun-N-Roses | 3,049KB | Audio |
| 88marycarmen88@K... | Los Fugitivos - Dame Un Poco Mas De Ti.MP3 | Los Fugitivos | 1,538KB | Audio |
| 88marycarmen88@K... | Los Fugitivos - Estas Borracho.mp3 | Los Fugitivos | 3,232KB | Audio |
| 88marycarmen88@K... | Maroon - Cruz De Navidad .mp3 | Maroon | 4,772KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop. | Tell A Friend

New search | Download | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 88marycarmen88@K… | Industria Del Amor - Una Vieja Cancion De Amor.mp3 | A | 3,342KB | Audio |
| 88marycarmen88@K… | Diego Torres_Ketama - Alba.MP3 | Antonio Flores_Rosario | 3,563KB | Audio |
| 88marycarmen88@K… | bals de mis 15.mp3 | FECHAS INOLVIDABLES | 2,762KB | Audio |
| 88marycarmen88@K… | Para Antonio - La ultima cancion.mp3 | rosario - Rosario y Antoni… | 1,434KB | Audio |
| 88marycarmen88@K… | Joropo - REINALDO ARMAS - QUINCE AÑOS (VENEZUELA)… | Reynaldo Armas | 4,200KB | Audio |
| 88marycarmen88@K… | Polo Polo - NEGROS DE MIERDA.mp3 | El Morro | 3,218KB | Audio |
| 88marycarmen88@K… | romanticas-Relax.mp3 | Enya_Kenny G | 4,640KB | Audio |
| 88marycarmen88@K… | Jon Bon Jovi - Always.mp3 | Bon Jovi | 3,180KB | Audio |
| 88marycarmen88@K… | Dominic Marte - Ven Tu (1).mp3 | Dominic Marte | 4,200KB | Audio |
| 88marycarmen88@K… | Braulio - Noche De Boda.mp3 | Braulio | 3,780KB | Audio |
| 88marycarmen88@K… | Camilo Sesto - Nuestra cama.mp3 | Camilo Sesto | 4,160KB | Audio |
| 88marycarmen88@K… | los alegres de la sierra - COMO PODER OLVIDARTE.mp3 | Dinastia norteña | 2,306KB | Audio |
| 88marycarmen88@K… | los freddy's - perdoname senor.mp3 | Los Freddys | 2,307KB | Audio |
| 88marycarmen88@K… | triny y la leyenda - Cuentame Tus Penas.mp3 | La Dinastía de Tuzantla | 2,278KB | Audio |
| 88marycarmen88@K… | Flamenco.wma | Antonio Flores_Rosario | 3,858KB | Audio |
| 88marycarmen88@K… | GUNS_AND_ROSES___I_USE_TO_L.MP3 | Gun-N-Roses | 3,049KB | Audio |
| 88marycarmen88@K… | Los Fugitivos - Dame Un Poco Mas De Ti.MP3 | Los Fugitivos | 1,538KB | Audio |
| 88marycarmen88@K… | Los Fugitivos - Triste Navidad.MP3 | Los Fugitivos | 3,143KB | Audio |

Found 462 files

2,668,084 users online; sharing 383,080,901 files (43,4 | Not sharing any files

# CIVIL COVER SHEET

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM )

## I. (a) PLAINTIFFS

SONY BMG MUSIC ENTERTAINMENT; ARISTA RECORDS LLC; UMG RECORDINGS, INC.; and FONOVISA, INC.

**DEFENDANT**

Luz Jimenez

County of Residence of First Listed Defendant: Sussex
(IN U S PLAINTIFF CASES ONLY)
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE LAND INVOLVED.

**(b)** County of Residence of First Listed Plaintiff
(EXCEPT IN U S PLAINTIFF CASES)
NEW YORK, NEW YORK

**(c)** Attorney's (Firm Name, Address, and Telephone Number)

Robert S. Goldman    Tel: 302-655-4200
Lisa C. McLaughlin    Fax: 302-655-4210
Phillips, Goldman & Spence, P.A.
1200 North Broom Street
Wilmington, Delaware 19806

Attorneys (If Known)

## II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

- ☐ 1 U S Government Plaintiff
- ☒ 3 Federal Question (U S Government Not a Party)
- ☐ 2 U S Government Defendant
- ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff and One Box for Defendant)

(For Diversity Cases Only)

|  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury— | ☐ 620 Other Food & Drug | | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product | Med Malpractice | ☐ 625 Drug Related Seizure | ☐ 423 Withdrawal | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | Liability | ☐ 365 Personal Injury — | of Property 21 USC 881 | 28 USC 157 | ☐ 450 Commerce/ICC Rates/etc |
| ☐ 150 Recovery of Overpayment | ☐ 320 Assault. Libel & | Product Liability | ☐ 630 Liquor Laws | | ☐ 460 Deportation |
| & Enforcement of Judgment | Slander | ☐ 368 Asbestos Personal | ☐ 640 R R. & Truck | **PROPERTY RIGHTS** | ☐ 470 Racketeer Influenced and |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' | Injury Product | ☐ 650 Airline Regs. | ☒ 820 Copyrights | Corrupt Organizations |
| ☐ 152 Recovery of Defaulted | Liability | Liability | ☐ 660 Occupational | ☐ 830 Patent | ☐ 810 Selective Service |
| Student Loans | ☐ 340 Marine | **PERSONAL PROPERTY** | Safety/Health | ☐ 840 Trademark | ☐ 850 Securities/Commodities/ |
| (Excl Veterans) | ☐ 345 Marine Product | ☐ 370 Other Fraud | ☐ 690 Other | | Exchange |
| ☐ 153 Recovery of Overpayment | Liability | ☐ 371 Truth in Lending | **LABOR** | **SOCIAL SECURITY** | ☐ 875 Customer Challenge |
| of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 380 Other Personal | ☐ 710 Fair Labor Standards | ☐ 861 HIA (1395ff) | 12 USC 3410 |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle | Property Damage | Act | ☐ 862 Black Lung (923) | ☐ 891 Agricultural Acts |
| ☐ 190 Other Contract | Product Liability | ☐ 385 Property Damage | ☐ 720 Labor/Mgmt. Relations | ☐ 863 DIWC/DIWW | ☐ 892 Economic Stabilization Act |
| ☐ 195 Contract Product Liability | ☐ 360 Other Personal | Product Liability | ☐ 730 Labor/Mgmt Reporting | 405(g)) | ☐ 893 Environmental Matters |
| | Injury | | & Disclosure Act | ☐ 864 SSID Title XVI | ☐ 894 Energy Allocation Act |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 740 Railway Labor Act | ☐ 865 RSI (405(g)) | ☐ 895 Freedom of |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate | ☐ 790 Other Labor Litigation | **FEDERAL TAX SUITS** | Information Act |
| ☐ 220 Foreclosure | ☐ 442 Employment | Sentence | ☐ 791 Empl Ret Inc | ☐ 870 Taxes (U S Plaintiff | ☐ 900 Appeal of Fee |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ | Habeas Corpus: | Security Act | or Defendant) | Determination Under |
| ☐ 240 Torts to Land | Accommodations | ☐ 530 General | | ☐ 871 IRS—Third Party | Equal Access to Justice |
| ☐ 245 Tort Product Liability | ☐ 444 Welfare | ☐ 535 Death Penalty | | 26 USC 7609 | ☐ 950 Constitutionality of |
| ☐ 290 All Other Real Property | ☐ 440 Other Civil Rights | ☐ 540 Mandamus & Other | | | State Statutes |
| | | ☐ 550 Civil Rights | | | ☐ 890 Other Statutory Actions |
| | | ☐ 555 Prison Condition | | | |

## V. ORIGIN (PLACE AN "X" IN ONE BOX ONLY)

☒ 1 Original Proceeding
☐ 2 Removed from State Court
☐ 3 Remanded from Appellate Court
☐ 4 Reinstated or Reopened
☐ 5 Transferred from another district (specify)
☐ 6 Multidistrict Litigation
☐ 7 Appeal to District Judge from Magistrate Judgment

## VI. CAUSE OF ACTION

(Cite the U S Civil Statute under which you are filing and write brief statement of cause
Do not cite jurisdictional statutes unless diversity )

*17 U.S.C. § 501 et seq. – copyright infringement*

## VII. REQUESTED IN COMPLAINT

☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

DEMAND $

CHECK YES only if demanded in complaint

Statutory damages; injunction JURY DEMAND: ☐ Yes ☒ No

## VIII. RELATED CASE(S) IF ANY

JUDGE Kent A. Jordan    DOCKET NUMBER

DATE 3/6/07

*[signature]*

SIGNATURE OF ATTORNEY OF RECORD

March 6, 2007

FOR OFFICE USE ONLY

RECEIPT# _____ AMOUNT _____ APPLYING IFP _____ JUDGE _____ MAG JUDGE _____

AO FORM 85 RECEIPT (REV. 9/04)

United States District Court for the District of Delaware

Civil Action No. _____ 0 7 ⁻ 1 3 4 _____

# ACKNOWLEDGMENT
# OF RECEIPT FOR AO FORM 85

## *NOTICE OF AVAILABILITY OF A*
## *UNITED STATES MAGISTRATE JUDGE*
## *TO EXERCISE JURISDICTION*

I HEREBY ACKNOWLEDGE RECEIPT OF ____ 4 ____ COPIES OF AO FORM 85.

_____          _____
(Date forms issued)                          (Signature of Party or their Representative)

_____Dustin Frohlich_____
(Printed name of Party or their Representative)

Note: Completed receipt will be filed in the Civil Action